B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>Utah | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Off the Wall Products LLC dba OTW Safety** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**87-0609925** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**423 South 700 West<br>Salt Lake City, UT**<br><div align="right">ZIP Code</div>**84101** | Street Address of Joint Debtor (No. and Street, City, and State):<br><div align="right">ZIP Code</div> |
| County of Residence or of the Principal Place of Business:<br>**Salt Lake** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**P.O. Box 1461<br>Salt Lake City, UT**<br><div align="right">ZIP Code</div>**84110-1461** | Mailing Address of Joint Debtor (if different from street address):<br><div align="right">ZIP Code</div> |
| Location of Principal Assets of Business Debtor<br>(if different from street address above):<br>**Confer Plastics<br>97 Witmer Rd.<br>North Tonawanda, NY 14120** | |

**Type of Debtor**
(Form of Organization)
(Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
■ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities,
check this box and state type of entity below.)

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined
in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
☐ Other

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization
under Title 26 of the United States
Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which
the Petition is Filed** (Check one box)

☐ Chapter 7
☐ Chapter 9
■ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Chapter 15 Petition for Recognition
of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition
of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts,
defined in 11 U.S.C. § 101(8) as
"incurred by an individual primarily for
a personal, family, or household purpose."
■ Debts are primarily
business debts.

**Filing Fee** (Check one box)

■ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must
attach signed application for the court's consideration certifying that the
debtor is unable to pay fee except in installments. Rule 1006(b). See Official
Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must
attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
■ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).
Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)
are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*
Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,
in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

■ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,
there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

B1 (Official Form 1)(4/10)                                                                    Page 2

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Off the Wall Products LLC dba OTW Safety** |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed:   **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| | (To be completed if debtor is an individual whose debts are primarily consumer debts.) |
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____ |
| |    Signature of Attorney for Debtor(s)     (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

   ☐ Yes, and Exhibit C is attached and made a part of this petition.

   ■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

   ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

   ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

   ■   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

   ☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

   ☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

   ☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

           _____

           (Name of landlord that obtained judgment)

           _____

           (Address of landlord)

   ☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

   ☐   Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

   ☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(4/10)                                                                                                              Page 3

# Voluntary Petition

Name of Debtor(s):

**Off the Wall Products LLC dba OTW Safety**

*(This page must be completed and filed in every case)*

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____

Signature of Debtor

X _____

Signature of Joint Debtor

_____

Telephone Number (If not represented by attorney)

_____

Date

### Signature of Attorney*

X **/s/ Russell S. Walker** _____

Signature of Attorney for Debtor(s)

**Russell S. Walker 3363**

Printed Name of Attorney for Debtor(s)

**Woodbury & Kesler, P.C.**

Firm Name

**265 East 100 South, Suite 300**
**Salt Lake City, UT 84111**

Address

**(801) 364-1100  Fax: (801) 359-2320**

Telephone Number

**June 16, 2011**

Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Marc Edward Chirstensen** _____

Signature of Authorized Individual

**Marc Edward Chirstensen**

Printed Name of Authorized Individual

**Manager**

Title of Authorized Individual

**June 16, 2011**

Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____

Signature of Foreign Representative

_____

Printed Name of Foreign Representative

_____

Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____

Printed Name and title, if any, of Bankruptcy Petition Preparer

_____

Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____

Address

X _____

_____

Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

2:33 PM

06/07/11

Accrual Basis

## Off the Wall Products LLC dba OTW Safety
## Balance Sheet
### As of June 7, 2011

|  | Jun 7, 11 |
|---|---|
| **1600 · Office Equipment & Furniture** | |
| 1602 · Phone System w/Voicemail DX-80 | 4,992.20 |
| 1603 · Computers and Equipt | 27,786.26 |
| 1604 · Software | 21,999.85 |
| 1605 · Xerox Workcentre PRO C2128 | 17,419.64 |
| 1610 · Trade Show Booth | 7,037.82 |
| 1613 · Scooter | 2,600.00 |
| 1615 · Wireless Equipment | 1,017.91 |
| 1616 · Forklift | 6,250.00 |
| 1600 · Office Equipment & Furniture - Other | 23,319.47 |
| **Total 1600 · Office Equipment & Furniture** | **112,423.15** |
| 1699 · Accumulated depreciation- equip | -34,699.21 |
| 1800 · Warehouse Improvements 423 S | 60,376.48 |
| 1998 · Accumulated Depreciation | -294,412.79 |
| **Total Fixed Assets** | **116,172.09** |
| **Other Assets** | |
| **1700 · Patents & Trademarks** | |
| 1701 · Registered Trademark | 335.00 |
| 1702 · Patent#5,452,963- MB42x69 | 20,000.00 |
| 1703 · Patent#5,611,641- MB42x69 | 17,143.00 |
| 1704 · Patent#5,836,714 - U shaped | 30,000.00 |
| 1705 · Patent#5,993,103 - Roller Hocky | 30,000.00 |
| 1706 · Patent#6,086,285 - MB42x45 | 25,000.00 |
| 1707 · Patent#6,676,113 - CC48x96 | 25,000.00 |
| 1708 · Patent#2,254,190 - MB42x45 | 25,000.00 |
| 1709 · Patent#217140-MB42x45 | 25,286.00 |
| 1710 · Patent#D555,804 – AR10x96 | 20,000.00 |
| 1711 · Patent#7,275,888 - New Sentry | 25,000.00 |
| 1712 · Patent#D552,250 - New Sentry | 25,000.00 |
| 1713 · Patent#D546,969 - AR10x96 | 25,000.00 |
| 1714 · Patent#D533,281-MB42x45 | 20,000.00 |
| 1715 · Patent#D569,992 - AR24x96 | 25,000.00 |
| 1716 · Patent #7,540,682 B1 - CC42x96 | 29,035.01 |
| 1717 · Patent -#7,588,387 - MB42x45 | 25,000.00 |
| 1718 · Patent#D599,488 - CC42x96 | 25,000.00 |
| 1720 · Patents in Progress | 51,186.17 |
| **Total 1700 · Patents & Trademarks** | **467,985.18** |
| 1750 · Investment - Distillery | 500.00 |
| 1799 · Accumulated Amortization | -67,090.00 |
| 1900 · Research & Development | 78,831.75 |
| 1999 · Acc. Amortization | -179,416.00 |
| **Total Other Assets** | **300,810.93** |
| **TOTAL ASSETS** | **783,787.04** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2000 · Accounts Payable | 635,301.13 |
| **Total Accounts Payable** | **635,301.13** |
| **Credit Cards** | |
| 2002 · AMEX Platinum Corporate Card | 32,991.83 |

2:33 PM

06/07/11

Accrual Basis

## Off the Wall Products LLC dba OTW Safety
## Balance Sheet
### As of June 7, 2011

|  | Jun 7, 11 |
|---|---|
| **2003 · Other Credit Cards** |  |
| 2005 · ChevronTexaco Gas Card | -622.17 |
| 2014 · Capital One Card | -2,029.00 |
| 2016 · Zions Bank Visa Marc | -168.32 |
| 2019 · Shellfleet Card | -47.22 |
| 2020 · US Bank Reserve Line | -203.70 |
| **Total 2003 · Other Credit Cards** | -3,070.41 |
|  |  |
| **Total Credit Cards** | 29,921.42 |
|  |  |
| **Other Current Liabilities** |  |
| 2112 · Sales tax payable | 81.81 |
| **Total Other Current Liabilities** | 81.81 |
|  |  |
| **Total Current Liabilities** | 665,304.36 |
|  |  |
| **Long Term Liabilities** |  |
| 2300 · Subordinated Debt - JSJ Global |  |
| 2301 · JSJ Global Note | 347,076.07 |
| **Total 2300 · Subordinated Debt - JSJ Global** | 347,076.07 |
|  |  |
| 2500 · Equipment Leases |  |
| 2506 · Bank of Utah Lease | 139,703.92 |
| **Total 2500 · Equipment Leases** | 139,703.92 |
|  |  |
| **Total Long Term Liabilities** | 486,779.99 |
|  |  |
| **Total Liabilities** | 1,152,084.35 |
|  |  |
| **Equity** |  |
| 3001 · Retained Earnings | -107,064.26 |
| 3002 · Members' Equity | -252,568.61 |
| Net Income | -8,664.44 |
| **Total Equity** | -368,297.31 |
|  |  |
| **TOTAL LIABILITIES & EQUITY** | 783,787.04 |

Confidential

2:32 PM

06/07/11

Accrual Basis

## Off the Wall Products LLC dba OTW Safety
## Profit & Loss
### January 1 through June 7, 2011

|  | Jan 1 - Jun 7, 11 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **4020 · Product sales** | |
| 4021 · Proprietary Barrier Products | 393,601.67 |
| 4022 · Proprietary Lights | 160,463.47 |
| 4023 · Sheeting | 57,251.84 |
| 4027 · Cones | 4,662.07 |
| 4028 · Non-Proprietary Lights | 2,380.05 |
| 4029 · GSA Items | 10,886.38 |
| 4031 · Proprietary Accessories | 5,688.50 |
| 4032 · Non-Proprietary Accessories | 10,330.69 |
| 4020 · Product sales - Other | 575.00 |
| **Total 4020 · Product sales** | 645,839.67 |
| 4033 · Rental income | 40.00 |
| 4060 · Freight income | 71,108.85 |
| 4950 · Sales & Cash Discounts Given | -53.78 |
| **Total Income** | 716,934.74 |
| **Cost of Goods Sold** | |
| **5020 · Cost of goods sold** | |
| **5020.2 · COGS--Materials Purchased** | |
| 5021 · COGS -- Proprietary Barriers | 288,234.48 |
| 5022 · Proprietary Lights | 122,162.35 |
| 5023 · Sheeting | 26,753.02 |
| 5026 · Rubber Bumps and Humps | -283.12 |
| 5027 · Cones | 3,929.62 |
| 5028 · Non-Proprietary Lights | 2,393.41 |
| 5029 · GSA Items | 8,380.50 |
| 5031 · Proprietary Accessories | 4,373.31 |
| 5032 · Non-Proprietary Accessories | 10,499.46 |
| 5020.2 · COGS--Materials Purchased - Other | 908.51 |
| **Total 5020.2 · COGS--Materials Purchased** | 467,351.54 |
| 5060 · COGS -- Freight Expense | 80,860.03 |
| 5080 · Credit card discounts | 956.47 |
| 5099 · Other COGS | 127.16 |
| **Total 5020 · Cost of goods sold** | 549,295.20 |
| 5055 · Warehouse Storage Fee | 7,544.35 |
| 5070 · Royalty Payments | 497.45 |
| 5075 · GSA Funding Fee | 1,117.88 |
| 5090 · Inventory variance | -17,103.85 |
| **Total COGS** | 541,351.03 |
| **Gross Profit** | 175,583.71 |
| **Expense** | |
| 3 · Merchant Fees | 39.09 |
| 6200 · Freight & Handling Expenses | 76.33 |
| **7000 · Marketing Initiatives** | |
| 7001 · Advertising | 5,070.10 |
| 7003 · Web Page Design and Maintenance | 4,851.55 |
| **7004 · Trade Shows and Conventions** | |
| **7004-1 · AAAE One Rate** | |
| 7004-12 · AAAE Annual Convention | 0.00 |
| 7004-14 · ASOS | 1,390.00 |
| 7004-17 · NWAAAE | 85.00 |
| 7004-1 · AAAE One Rate - Other | 0.00 |
| **Total 7004-1 · AAAE One Rate** | 1,475.00 |
| 7005-1 · IAAM | 2,535.00 |
| **7005-3 · IAAPA** | |
| Entertainment | 102.00 |
| **Total 7005-3 · IAAPA** | 102.00 |

2:32 PM

06/07/11

Accrual Basis

# Off the Wall Products LLC dba OTW Safety
## Profit & Loss
### January 1 through June 7, 2011

| | Jan 1 - Jun 7, 11 |
|---|---|
| **7005-4 · Western Fairs Assc** | |
| Meals | 1.00 |
| 7005-4 · Western Fairs Assc - Other | 1,450.00 |
| **Total 7005-4 · Western Fairs Assc** | 1,451.00 |
| **7004 · Trade Shows and Conventions - Other** | 105.00 |
| **Total 7004 · Trade Shows and Conventions** | 5,668.00 |
| **7007 · Gifts for Customers/Vendors** | 2,038.19 |
| **7009 · Printing Costs** | 594.79 |
| **7012 · Misc Marketing** | 1,775.00 |
| **7060 · Membership Dues and Renewal Fee** | 1,461.57 |
| **7000 · Marketing Initiatives - Other** | 2,378.70 |
| **Total 7000 · Marketing Initiatives** | 23,837.90 |
| **7410 · Payment Discount Expense** | 116.05 |
| **8000 · General & Administrative** | |
| **8002 · Payroll Taxes & Expenses** | |
| 7801 · FICA Expense (Social Security) | 1,883.25 |
| 7802 · Medicare Expense | 440.40 |
| 7803 · FUTA Expense | 121.40 |
| 7804 · SUTA Expense | 230.75 |
| 7805 · Salaries & Wages | 30,375.00 |
| 7806 · 1/4erly Performance Bonus | 2,000.00 |
| **Total 8002 · Payroll Taxes & Expenses** | 35,050.80 |
| **8003 · Health and Dental Insurance** | 4,203.12 |
| **8005 · Contnuing Education** | 126.00 |
| **8007 · Other Employee Benefits** | 225.00 |
| **8009 · Employee Reimbursement** | 600.00 |
| **8010 · Rent** | 12,230.79 |
| **8012 · Repairs and maintenance** | 1,812.58 |
| **8014 · Telephone expenses** | |
| Cell Phone | 3,511.65 |
| Efax Mobile Fax Services | 82.30 |
| ISP | 225.80 |
| 8014 · Telephone expenses - Other | 3,610.51 |
| **Total 8014 · Telephone expenses** | 7,430.26 |
| **8015 · Vehicle expense** | |
| Fuel | 538.04 |
| Vehicle Maintenance | 779.26 |
| **Total 8015 · Vehicle expense** | 1,317.30 |
| **8016 · Utilities** | 1,477.33 |
| **8030 · Travel** | |
| 8031 · Accommodations | 4,710.86 |
| 8032 · Airfare | 1,753.06 |
| 8033 · Cash | 1,613.00 |
| 8035 · Meals | 7,446.42 |
| 8036 · Transportation | 153.80 |
| 8037 · Parking | 15.18 |
| 8038 · Misc Travel | 20.35 |
| **Total 8030 · Travel** | 15,712.67 |
| **8040 · Entertainment of clients/vendor** | 493.25 |
| **8050 · Professional fees** | |
| Accounting | 4,150.00 |
| Computer Consulting | 2,802.86 |
| Consulting | 4,705.52 |
| Legal - Disputes - Lawsuits | 15,758.42 |

Confidential

**Off the Wall Products LLC dba OTW Safety**
# Profit & Loss
### January 1 through June 7, 2011

2:32 PM
06/07/11
Accrual Basis

|  | Jan 1 - Jun 7, 11 |
|---|---|
| Patents & Trademarks | |
| Maintenance and Annuity Fees | 275.00 |
| **Total Patents & Trademarks** | 275.00 |
| **Total 8050 · Professional fees** | 27,691.80 |
| 8061 · Office Supplies Expense | 2,785.83 |
| 8062 · Postage | 371.80 |
| 8066 · Sales Tax Expense | 80.41 |
| 8067 · Bank Fees other than interest | |
| Finance Charge | 1,146.15 |
| 8069 · Celtic Bank Fees | 9,127.19 |
| 8067 · Bank Fees other than interest - Other | 1,302.42 |
| **Total 8067 · Bank Fees other than interest** | 11,575.76 |
| **Total 8000 · General & Administrative** | 123,184.70 |
| 8018 · Insurance expense | |
| Key Man Insurance | 370.00 |
| Liability Insurance | 5,262.25 |
| Property and Equipt Insurance | 5,346.70 |
| Workmans Compensation Insurance | 614.48 |
| **Total 8018 · Insurance expense** | 11,593.43 |
| 8019 · Write Off Bad Debt | 1,360.02 |
| 9600 · Interest expense | |
| Celtic Bank Interest Expense | 8,793.90 |
| Credit Card Interest Expense | 3,782.31 |
| JSJ Interest Expense | 10,903.42 |
| **Total 9600 · Interest expense** | 23,479.63 |
| **Total Expense** | 183,687.15 |
| **Net Ordinary Income** | -8,103.44 |
| Other Income/Expense | |
| Other Expense | |
| 9610 · Tax Deductible Contributions | 561.00 |
| **Total Other Expense** | 561.00 |
| **Net Other Income** | -561.00 |
| **Net Income** | **-8,664.44** |

| Form **1065** | | | U.S. Return of Partnership Income | | | OMB No. 1545-0099 | |
|---|---|---|---|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | | For calendar year 2010, or tax year beginning _____ , 2010, ending _____ , 20 ____<br>▶ See separate instructions. | | | **2010** | |

| **A** Principal business activity | | Name of partnership | | **D** Employer identification number |
|---|---|---|---|---|
| WHSLR MFG GOODS | | Off The Wall LLC | | 87-0609925 |
| **B** Principal product or service | Print | Number, street, and room or suite no. If a P.O. box, see the instructions. | | **E** Date business started |
| Plastic Balast | or | 423 S 600 W | | 07-01-1999 |
| **C** Business code number | type. | City or town, state, and ZIP code | | **F** Total assets (see the instructions) |
| 423990 | | Salt Lake City, UT 84101 | | $ 1,144,591 |

**G** Check applicable boxes:   **(1)** ☐ Initial return   **(2)** ☐ Final return   **(3)** ☐ Name change   **(4)** ☐ Address change   **(5)** ☐ Amended return
    **(6)** ☐ Technical termination - also check (1) or (2)

**H** Check accounting method:   **(1)** ☐ Cash   **(2)** ☒ Accrual   **(3)** ☐ Other (specify) ▶ _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year   ▶   7

**J** Check if Schedules C and M-3 are attached . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

**Caution.** Include **only** trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | | |
|---|---|---|---|---|---|
| **I**<br>**n**<br>**c**<br>**o**<br>**m**<br>**e** | **1a** Gross receipts or sales . . . . . . . . . . . . . . . . . . . . . | **1a** | 2,574,265 | | |
| | **b** Less returns and allowances . . . . . . . . . . . . | **1b** | | **1c** | 2,574,265 |
| | **2** Cost of goods sold (Schedule A, line 8) . . . . . . . . . . . . . . . . . . | | | **2** | 1,931,052 |
| | **3** Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . | | | **3** | 643,213 |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | | **4** | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) . . . . . . . . . . . . . | | | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . . . | | | **6** | |
| | **7** Other income (loss) (attach statement) . . . . . . . . . . . . . . . . . | | | **7** | |
| | **8** **Total income (loss).** Combine lines 3 through 7 . . . . . . . . . . . . . | | | **8** | 643,213 |
| **D**<br>**e**<br>**d**<br>**u**<br>**c**<br>**t**<br>**i**<br>**o**<br>**n**<br>**s**<br><br>(see the<br>instructions<br>for<br>limitations) | **9** Salaries and wages (other than to partners) (less employment credits) . . . . . . . | | | **9** | 102,754 |
| | **10** Guaranteed payments to partners . . . . . . . . . . . . . . . . . . . | | | **10** | 3,855 |
| | **11** Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . | | | **11** | 2,733 |
| | **12** Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **12** | 29,680 |
| | **13** Rent . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **13** | 26,673 |
| | **14** Taxes and licenses . . . . . . . . . . . . . . . . . See.ATT_PTL | | | **14** | 8,213 |
| | **15** Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **15** | 79,004 |
| | **16a** Depreciation (if required, attach Form 4562) . . . . . . | **16a** | 162,309 | | |
| | **b** Less depreciation reported on Schedule A and elsewhere on return . . . | **16b** | | **16c** | 162,309 |
| | **17** Depletion (**Do not deduct oil and gas depletion.**) . . . . . . . . . . . . | | | **17** | |
| | **18** Retirement plans, etc. . . . . . . . . . . . . . . . . . . . . . . . | | | **18** | |
| | **19** Employee benefit programs . . . . . . . . . . . . . . . . . . . . . | | | **19** | 8,689 |
| | **20** Other deductions (attach statement) . . . . . . . . . . . STM.04 | | | **20** | 349,824 |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 . . . . . . | | | **21** | 773,734 |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 . . . . . . . . . | | | **22** | (130,521) |

| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge. | | | May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No |
|---|---|---|---|---|
| | *Marc Christensen* | | | |
| | Signature of general partner or limited liability company member manager | | Date | |

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | David A Fraidenburg | | 03-12-2011 | | P00233781 |
| | Firm's name ▶ Fraidenburg and Associates Inc | | | Firm's EIN ▶ 56-2410252 | |
| | Firm's address ▶ 8841 Redwood Road Suite C<br>West Jordan, UT 84088 | | | Phone no. (801)266-8686 | |

For Paperwork Reduction Act Notice, see separate instructions.          EEA          Form **1065** (2010)

Form 1065 (2010)   Off The Wall LLC   87-0609925   Page **2**

## Schedule A   Cost of Goods Sold   (see the instructions)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 387,500 |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | 1,801,561 |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach statement) | 4 | |
| 5 | Other costs (attach statement) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 2,189,061 |
| 7 | Inventory at end of year | 7 | 258,009 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 1,931,052 |

**9 a** Check all methods used for valuing closing inventory:

(i) ☒ Cost as described in Regulations section 1.471-3

(ii) ☐ Lower of cost or market as described in Regulations section 1.471-4

(iii) ☐ Other (specify method used and attach explanation) ▶

**b** Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) . . . . . . ▶ ☐

**c** Check this box if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . ▶ ☐

**d** Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? . . . . . . . ☐ Yes ☐ No

**e** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? . . . ☐ Yes ☐ No
If "Yes," attach explanation.

## Schedule B   Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box: | | |

a ☐ Domestic general partnership     b ☐ Domestic limited partnership

c ☒ Domestic limited liability company     d ☐ Domestic limited liability partnership

e ☐ Foreign partnership     f ☐ Other ▶

| | | Yes | No |
|---|---|---|---|
| 2 | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 3 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . | | X |
| b | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . | | X |
| 4 | At the end of the tax year, did the partnership: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below . . . . . . . . . . . . . . . . . . . . . | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

EEA

Form **1065** (2010)

Form 1065 (2010)   Off The Wall   87-0609925   Page 3

| | | Yes | No |
|---|---|---|---|
| 5 | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 6 | Does the partnership satisfy **all four** of the following conditions? | | |
| a | The partnership's total receipts for the tax year were less than $250,000. | | |
| b | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| d | The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? . . . . . . . . . . . . . . | | X |
| 8 | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . . . . . | | X |
| 9 | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 10 | At any time during calendar year 2010, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1, Report of Foreign Bank and Financial Accounts. If "Yes," enter the name of the foreign country. ▶ | | X |
| 11 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . . . . | | X |
| 12a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . . . . . | | X |
| | See instructions for details regarding a section 754 election. | | |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . . . | | X |
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . | | X |
| 13 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than entities wholly-owned by the partnership throughout the tax year) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐ | | |
| 14 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 15 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. See instructions ▶ | | |
| 16 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. | | X |
| 17 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return. ▶   0 | | |

**Designation of Tax Matters Partner** (see instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

| | | | |
|---|---|---|---|
| Name of designated TMP | ▶ Marc Christensen | Identifying number of TMP | ▶ 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 |
| If the TMP is an entity, name of TMP representative | ▶ | Phone number of TMP | ▶ |
| Address of designated TMP | ▶ 77 East Girard Ave Salt Lake City, UT 84103 | | |

EEA

Form **1065** (2010)

Form 1065 (2010)   Off The Wall LLC                                             87-0609925        Page 4

| Schedule K | | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 22) | 1 | (130,521) |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3 a | Other gross rental income (loss) ........ 3a | | |
| | b | Expenses from other rental activities (attach statement) ...... 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 | Guaranteed payments | 4 | 3,855 |
| | 5 | Interest income | 5 | |
| | 6 | Dividends:   a  Ordinary dividends | 6a | |
| | | b  Qualified dividends ... 6b | | |
| | 7 | Royalties | 7 | |
| | 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | 8 | |
| | 9 a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | 9a | |
| | b | Collectibles (28%) gain (loss) ... 9b | | |
| | c | Unrecaptured section 1250 gain (attach statement) ... 9c | | |
| | 10 | Net section 1231 gain (loss) (attach Form 4797) | 10 | |
| | 11 | Other income (loss) (see instructions) Type ▶ | 11 | |
| **Deductions** | 12 | Section 179 deduction (attach Form 4562) | 12 | |
| | 13 a | Contributions ............ STM. 12. ... | 13a | 1,468 |
| | b | Investment interest expense | 13b | |
| | c | Section 59(e)(2) expenditures:   (1) Type ▶        (2) Amount ▶ | 13c(2) | |
| | d | Other deductions (see instructions)   Type ▶   STM 14 | 13d | 3,855 |
| **Self-Employment** | 14 a | Net earnings (loss) from self-employment | 14a | (46,135) |
| | b | Gross farming or fishing income | 14b | |
| | c | Gross nonfarm income | 14c | 246,351 |
| **Credits** | 15 a | Low-income housing credit (section 42(j)(5)) | 15a | |
| | b | Low-income housing credit (other) | 15b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | 15c | |
| | d | Other rental real estate credits (see instructions)   Type ▶ | 15d | |
| | e | Other rental credits (see instructions)   Type ▶ | 15e | |
| | f | Other credits (see instructions)   Type ▶ | 15f | |
| **Foreign Transactions** | 16 a | Name of country or U.S. possession   ▶ | | |
| | b | Gross income from all sources | 16b | |
| | c | Gross income sourced at partner level | 16c | |
| | | Foreign gross income sourced at partnership level | | |
| | d | Passive category ▶        e  General category ▶        f  Other ▶ | 16f | |
| | | Deductions allocated and apportioned at partner level | | |
| | g | Interest expense ▶        h  Other . . . ▶ | 16h | |
| | | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | i | Passive category ▶        j  General category ▶        k  Other ▶ | 16k | |
| | l | Total foreign taxes (check one):   ▶ Paid ☐   Accrued ☐ | 16l | |
| | m | Reduction in taxes available for credit (attach statement) | 16m | |
| | n | Other foreign tax information (attach statement) | | |
| **Alternative Minimum Tax (AMT) Items** | 17 a | Post-1986 depreciation adjustment | 17a | (12,565) |
| | b | Adjusted gain or loss | 17b | |
| | c | Depletion (other than oil and gas) | 17c | |
| | d | Oil, gas, and geothermal properties-gross income | 17d | |
| | e | Oil, gas, and geothermal properties-deductions | 17e | |
| | f | Other AMT items (attach statement) | 17f | |
| **Other Information** | 18 a | Tax-exempt interest income | 18a | |
| | b | Other tax-exempt income | 18b | |
| | c | Nondeductible expenses | 18c | 19,449 |
| | 19 a | Distributions of cash and marketable securities | 19a | 94,248 |
| | b | Distributions of other property | 19b | |
| | 20 a | Investment income | 20a | |
| | b | Investment expenses | 20b | |
| | c | Other items and amounts (attach statement) | | |

EEA                                                                          Form **1065** (2010)

**Analysis of Net Income (Loss)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l . . . . . . . . . . . . . . . . . . . . | | | | 1 | (131,989) |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners . . . . | | | | | | |
| b | Limited partners . . . . | | (67,630) | (47,174) | (17,185) | | |

## Schedule L    Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash . . . . . . . . . . . . . . . . . . . . | | 8,264 | | 22,437 |
| 2 a | Trade notes and accounts receivable . . . . . . | 580,473 | | 351,465 | |
| b | Less allowance for bad debts . . . . . . . . . | | 580,473 | | 351,465 |
| 3 | Inventories . . . . . . . . . . . . . . . . | | 387,500 | | 258,009 |
| 4 | U.S. government obligations . . . . . . . . . | | | | |
| 5 | Tax-exempt securities . . . . . . . . . . . . | | | | |
| 6 | Other current assets (attach statement) . . . . | | | | |
| 7 | Mortgage and real estate loans . . . . . . . | | | | |
| 8 | Other investments (attach statement) . . . . . | STM 28 | | | 500 |
| 9 a | Buildings and other depreciable assets . . . . | 993,373 | | 1,094,256 | |
| b | Less accumulated depreciation . . . . . . . | 707,503 | 285,870 | 869,812 | 224,444 |
| 10 a | Depletable assets . . . . . . . . . . . . . | | | | |
| b | Less accumulated depletion . . . . . . . . | | | | |
| 11 | Land (net of any amortization) . . . . . . . . | | | | |
| 12 a | Intangible assets (amortizable only) . . . . . | 498,191 | | 534,242 | |
| b | Less accumulated amortization . . . . . . . | 179,416 | 318,775 | 246,506 | 287,736 |
| 13 | Other assets (attach statement) . . . . . . . | STM 29 | | | |
| 14 | Total assets . . . . . . . . . . . . . . . | | 1,580,882 | | 1,144,591 |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable . . . . . . . . . . . . . | | 585,056 | | 572,192 |
| 16 | Mortgages, notes, bonds payable in less than 1 year . . . | | 38,420 | | 53,507 |
| 17 | Other current liabilities (attach statement) . . . | | | | |
| 18 | All nonrecourse loans . . . . . . . . . . . | | | | |
| 19 | Mortgages, notes, bonds payable in 1 year or more . . . | | | | |
| 20 | Other liabilities (attach statement) . . . . . | STM 32 | 1,075,446 | | 829,255 |
| 21 | Partners' capital accounts . . . . . . . . . | | (118,040) | | (310,363) |
| 22 | Total liabilities and capital . . . . . . . . | | 1,580,882 | | 1,144,591 |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note.** Schedule M-3 may be required instead of Schedule M-1 (see instructions).

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . . . . | (151,438) | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): _____ | | a | Tax-exempt interest $ _____ | |
| 3 | Guaranteed payments (other than health insurance) . . . . . . . . . . | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | a | Depreciation $ _____ | |
| a | Depreciation $ _____ | | | _____ | |
| b | Travel and entertainment $   14,857 | | 8 | Add lines 6 and 7 . . . . . . . . . . | |
| | STM 35 . . . . . .   4,592 | 19,449 | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 . . . . | (131,989) |
| 5 | Add lines 1 through 4 . . . . . . . . | (131,989) | | | |

## Schedule M-2    Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year . . . . . . . . | (118,039) | 6 | Distributions:   a Cash . . . . . . . . . . . | 94,248 |
| 2 | Capital contributed:   a Cash . . . . . . | | | b Property . . . . . . . . . . | |
| |       b Property . . . . . . | | 7 | Other decreases (itemize): _____ | |
| 3 | Net income (loss) per books . . . . . . . . | (151,438) | | _____ | |
| 4 | Other increases (itemize): | | | _____ | |
| | STM 38     53,362 | 53,362 | 8 | Add lines 6 and 7 . . . . . . . . . . | 94,248 |
| 5 | Add lines 1 through 4 . . . . . . . . | (216,115) | 9 | Balance at end of year. Subtract line 8 from line 5 | (310,363) |

**Schedule K-1**
**(Form 1065)**

2010

Department of the Treasury
Internal Revenue Service

For calendar year 2010, or tax

year beginning _____ , 2010

ending _____ , 20 ____

**Partner's Share of Income, Deductions,
Credits, etc.**

▶ See page 2 of form and separate instructions.

☐ Amended K-1    OMB No. 1545-0099

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
87-0609925

**B** Partnership's name, address, city, state, and ZIP code
Off The Wall LLC

423 S 600 W
Salt Lake City, UT 84101

**C** IRS Center where partnership filed return
Ogden

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's identifying number
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

**F** Partner's name, address, city, state, and ZIP code
Marc Christensen

77 East Girard Ave
Salt Lake City, UT 84103

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I** What type of entity is this partner?  INDIVIDUAL

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 38.3000000 % | 38.3000000 % |
| Loss | 38.3000000 % | 38.3000000 % |
| Capital | 38.3000000 % | 38.3000000 % |

**K** Partner's share of liabilities at year end:

Nonrecourse . . . . . . . . . . . $ _____

Qualified nonrecourse financing . . . . $ _____

Recourse . . . . . . . . . . . $  1,454,954

**L** Partner's capital account analysis:

Beginning capital account . . . . . . $  (130,135)

Capital contributed during the year . . $ _____

Current year increase (decrease) . . . $  (4,639)

Withdrawals & distributions . . . . $ (  58,173  )

Ending capital account . . . . . . . $  (192,947)

☐ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No
If "Yes", attach statement (see instructions)

| 1 | Ordinary business income (loss) | 15 | Credits |
|---|---|---|---|
| | (49,990) | | |

| 2 | Net rental real estate income (loss) |
|---|---|

| 3 | Other net rental income (loss) | 16 | Foreign transactions |
|---|---|---|---|

| 4 | Guaranteed payments |
|---|---|
| | 3,855 |

| 5 | Interest income |
|---|---|

| 6a | Ordinary dividends |
|---|---|

| 6b | Qualified dividends |
|---|---|

| 7 | Royalties |
|---|---|

| 8 | Net short-term capital gain (loss) |
|---|---|

| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
|---|---|---|---|
| | | A | (4,812) |

| 9b | Collectibles (28%) gain (loss) |
|---|---|

| 9c | Unrecaptured section 1250 gain |
|---|---|

| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
|---|---|---|---|

| 11 | Other income (loss) | | C  7,449 |
|---|---|---|---|

| 12 | Section 179 deduction | 19 | Distributions |
|---|---|---|---|
| | | A | 58,173 |

| 13 | Other deductions | | |
|---|---|---|---|
| A | 562 | | |
| M | 3,855 | 20 | Other information |

| 14 | Self-employment earnings (loss) | | |
|---|---|---|---|
| A | (46,135) | | |
| C | 246,351 | | |

*See attached statement for additional information.

F
o
r

I
R
S

U
s
e

O
n
l
y

For Paperwork Reduction Act Notice, see Instructions for Form 1065.    EEA    Schedule K-1 (Form 1065) 2010

651110

OMB No. 1545-0099

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

For calendar year 2010, or tax
year beginning _____ , 2010
ending _____ , 20 ____

2010

**Partner's Share of Income, Deductions,
Credits, etc.**

▶ See page 2 of form and separate instructions.

☐ Final K-1    ☐ Amended K-1

**Part III    Partner's Share of Current Year Income,
Deductions, Credits, and Other Items**

| | | |
|---|---|---|
| 1 Ordinary business income (loss) <br> (16,994) | 15 Credits | |
| 2 Net rental real estate income (loss) | | |
| 3 Other net rental income (loss) | 16 Foreign transactions | |
| 4 Guaranteed payments | | |
| 5 Interest income | | |
| 6a Ordinary dividends | | |
| 6b Qualified dividends | | |
| 7 Royalties | | |
| 8 Net short-term capital gain (loss) | | |
| 9a Net long-term capital gain (loss) | 17 Alternative minimum tax (AMT) items <br> A         (1,636) | |
| 9b Collectibles (28%) gain (loss) | | |
| 9c Unrecaptured section 1250 gain | | |
| 10 Net section 1231 gain (loss) | 18 Tax-exempt income and <br> nondeductible expenses | |
| 11 Other income (loss) | C         2,532 | |
| 12 Section 179 deduction | 19 Distributions | |
| 13 Other deductions <br> A       191 | | |
| | 20 Other information | |
| 14 Self-employment earnings (loss) | | |

**Part I    Information About the Partnership**

**A**   Partnership's employer identification number
87-0609925

**B**   Partnership's name, address, city, state, and ZIP code
Off The Wall LLC

423 S 600 W
Salt Lake City, UT 84101

**C**   IRS Center where partnership filed return
Ogden

**D**   ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E**   Partner's identifying number
87-0560113

**F**   Partner's name, address, city, state, and ZIP code
DSM Ventures

C/O Steve Marsden
Salt Lake City, UT 84101

**G**   ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H**   ☒ Domestic partner    ☐ Foreign partner

**I**   What type of entity is this partner?   LLC - PARTNERSHIP

**J**   Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 13.0200000 % | 13.0200000 % |
| Loss | 13.0200000 % | 13.0200000 % |
| Capital | 13.0200000 % | 13.0200000 % |

**K**   Partner's share of liabilities at year end:

Nonrecourse . . . . . . . . . . . $ _____
Qualified nonrecourse financing . . . $ _____
Recourse . . . . . . . . . . . . $ _____

**L**   Partner's capital account analysis:

Beginning capital account . . . . . . $    35,658
Capital contributed during the year . . $ _____
Current year increase (decrease) . . . $   (19,717)
Withdrawals & distributions . . . . $ ( _____ )
Ending capital account . . . . . . . $    15,941

☐ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

**M**   Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No
If "Yes", attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.      EEA      Schedule K-1 (Form 1065) 2010

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

For calendar year 2010, or tax

year beginning _____ , 2010

ending _____ , 20 ____

**Partner's Share of Income, Deductions,
Credits, etc.**

▶ **See page 2 of form and separate instructions.**

2010

☐ Amended K-1   OMB No. 1545-0099

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |

| 1 | Ordinary business income (loss) | 15 | Credits |
|---|---|---|---|
| | (20,244) | | |

| 2 | Net rental real estate income (loss) | | |

| 3 | Other net rental income (loss) | 16 | Foreign transactions |

| 4 | Guaranteed payments | | |

| 5 | Interest income | | |

| 6a | Ordinary dividends | | |

| 6b | Qualified dividends | | |

| 7 | Royalties | | |

| 8 | Net short-term capital gain (loss) | | |

| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| | | A | (1,949) |

| 9b | Collectibles (28%) gain (loss) | | |

| 9c | Unrecaptured section 1250 gain | | |

| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| | | C | 3,017 |

| 11 | Other income (loss) | | |

| 12 | Section 179 deduction | 19 | Distributions |

| 13 | Other deductions | | |
| A | 228 | | |

| | | 20 | Other information |

| 14 | Self-employment earnings (loss) | | |

## Part I    Information About the Partnership

**A** Partnership's employer identification number

87-0609925

**B** Partnership's name, address, city, state, and ZIP code

Off The Wall LLC

423 S 600 W
Salt Lake City, UT 84101

**C** IRS Center where partnership filed return

Ogden

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II    Information About the Partner

**E** Partner's identifying number

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

**F** Partner's name, address, city, state, and ZIP code

Jon Dorfman

11 E 68th St Apt 11PH
New York, NY 10021

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I** What type of entity is this partner? INDIVIDUAL

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 15.5100000 % | 15.5100000 % |
| Loss | 15.5100000 % | 15.5100000 % |
| Capital | 15.5100000 % | 15.5100000 % |

**K** Partner's share of liabilities at year end:

Nonrecourse . . . . . . . . . . . $ _____

Qualified nonrecourse financing . . . . $ _____

Recourse . . . . . . . . . . . $ _____

**L** Partner's capital account analysis:

Beginning capital account . . . . . . $      31,284

Capital contributed during the year . . . $ _____

Current year increase (decrease) . . . . $     (23,489)

Withdrawals & distributions . . . . . . $ ( _____ )

Ending capital account . . . . . . . $       7,795

☐ Tax basis   ☐ GAAP   ☐ Section 704(b) book

☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?

☐ Yes   ☒ No

If "Yes", attach statement (see instructions)

*See attached statement for additional information.

F
o
r

I
R
S

U
s
e

O
n
l
y

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

EEA

Schedule K-1 (Form 1065) 2010

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

For calendar year 2010, or tax

year beginning _____, 2010

ending _____, 20 ___

**Partner's Share of Income, Deductions,
Credits, etc.**

▶ See page 2 of form and separate instructions.

2010

□ Amended K-1    OMB No. 1545-0099

**Part III**  **Partner's Share of Current Year Income,
Deductions, Credits, and Other Items**

| | | |
|---|---|---|
| **1** Ordinary business income (loss) | **15** Credits | |
| (19,487) | | |
| **2** Net rental real estate income (loss) | | |
| **3** Other net rental income (loss) | **16** Foreign transactions | |
| **4** Guaranteed payments | | |
| **5** Interest income | | |
| **6a** Ordinary dividends | | |
| **6b** Qualified dividends | | |
| **7** Royalties | | |
| **8** Net short-term capital gain (loss) | | |
| **9a** Net long-term capital gain (loss) | **17** Alternative minimum tax (AMT) items | |
| | A | (1,876) |
| **9b** Collectibles (28%) gain (loss) | | |
| **9c** Unrecaptured section 1250 gain | | |
| **10** Net section 1231 gain (loss) | **18** Tax-exempt income and nondeductible expenses | |
| **11** Other income (loss) | C | 2,904 |
| **12** Section 179 deduction | **19** Distributions | |
| **13** Other deductions | | |
| A        219 | **20** Other information | |
| **14** Self-employment earnings (loss) | | |

**Partner's Share of Income, Deductions,
Credits, etc.**

**Part I**    **Information About the Partnership**

**A**  Partnership's employer identification number
87-0609925

**B**  Partnership's name, address, city, state, and ZIP code
Off The Wall LLC

423 S 600 W
Salt Lake City, UT 84101

**C**  IRS Center where partnership filed return
Ogden

**D**  □ Check if this is a publicly traded partnership (PTP)

**Part II**    **Information About the Partner**

**E**  Partner's identifying number
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

**F**  Partner's name, address, city, state, and ZIP code
Kevin Bespolka

10612 Charleston Dr
Vero Beach, FL 32963

**G**  □ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H**  ☒ Domestic partner    □ Foreign partner

**I**  What type of entity is this partner?  INDIVIDUAL

**J**  Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 14.9300000 % | 14.9300000 % |
| Loss | 14.9300000 % | 14.9300000 % |
| Capital | 14.9300000 % | 14.9300000 % |

**K**  Partner's share of liabilities at year end:

Nonrecourse . . . . . . . . . $ _____

Qualified nonrecourse financing  . . . $ _____

Recourse  . . . . . . . . . . $ _____

**L**  Partner's capital account analysis:

Beginning capital account . . . . . . $     23,140

Capital contributed during the year  . . $ _____

Current year increase (decrease) . . . . $     (22,610)

Withdrawals & distributions . . . . . $ ( _____ )

Ending capital account . . . . . . . $     530

□ Tax basis    □ GAAP    □ Section 704(b) book

□ Other (explain)

**M**  Did the partner contribute property with a built-in gain or loss?

□ Yes    ☒ No

if "Yes", attach statement (see instructions)

*See attached statement for additional information.

F
o
r

I
R
S

U
s
e

O
n
l
y

For Paperwork Reduction Act Notice, see Instructions for Form 1065.        EEA        Schedule K-1 (Form 1065) 2010

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2010**

For calendar year 2010, or tax
year beginning _____, 2010
ending _____, 20 ____

☐ Amended K-1   OMB No. 1545-0099

**Partner's Share of Income, Deductions,
Credits, etc.**

▶ See page 2 of form and separate Instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | |
|---|---|---|
| **1** Ordinary business income (loss) | | **15** Credits |
| | (6,918) | |
| **2** Net rental real estate income (loss) | | |
| **3** Other net rental income (loss) | | **16** Foreign transactions |
| **4** Guaranteed payments | | |
| **5** Interest income | | |
| **6a** Ordinary dividends | | |
| **6b** Qualified dividends | | |
| **7** Royalties | | |
| **8** Net short-term capital gain (loss) | | |
| **9a** Net long-term capital gain (loss) | | **17** Alternative minimum tax (AMT) items |
| | | A         (666) |
| **9b** Collectibles (28%) gain (loss) | | |
| **9c** Unrecaptured section 1250 gain | | |
| **10** Net section 1231 gain (loss) | | **18** Tax-exempt income and nondeductible expenses |
| **11** Other income (loss) | | C         1,031 |
| **12** Section 179 deduction | | **19** Distributions |
| **13** Other deductions | | |
| A              78 | | |
| | | **20** Other information |
| **14** Self-employment earnings (loss) | | |

**Part I  Information About the Partnership**

**A** Partnership's employer identification number
87-0609925

**B** Partnership's name, address, city, state, and ZIP code
Off The Wall LLC

423 S 600 W
Salt Lake City, UT 84101

**C** IRS Center where partnership filed return
Ogden

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II  Information About the Partner**

**E** Partner's identifying number
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

**F** Partner's name, address, city, state, and ZIP code
Wenbo Li

734 Nibley View Ct
Salt Lake City, UT 84106

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I** What type of entity is this partner?  INDIVIDUAL

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 5.3000000 % | 5.3000000 % |
| Loss | 5.3000000 % | 5.3000000 % |
| Capital | 5.3000000 % | 5.3000000 % |

**K** Partner's share of liabilities at year end:

Nonrecourse . . . . . . . . . . . $ _____
Qualified nonrecourse financing . . . . $ _____
Recourse . . . . . . . . . . . $ _____

**L** Partner's capital account analysis:

Beginning capital account . . . . . . $ _____4,467
Capital contributed during the year . . $ _____
Current year increase (decrease) . . . $ ____(8,027)
Withdrawals & distributions . . . . $ ( _____ )
Ending capital account . . . . . . . $ ____(3,560)

☐ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No

If "Yes", attach statement (see instructions)

*See attached statement for additional information.*

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.     EEA     Schedule K-1 (Form 1065) 2010

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

For calendar year 2010, or tax

year beginning _____ , 2010

ending _____ , 20

**Partner's Share of Income, Deductions,
Credits, etc.**

▶ See page 2 of form and separate instructions.

2010

☐ Amended K-1   OMB No. 1545-0099

| Part III | **Partner's Share of Current Year Income,
Deductions, Credits, and Other Items** |
|---|---|

| | | | | |
|---|---|---|---|---|
| **1** | Ordinary business income (loss) | (9,202) | **15** | Credits |
| **2** | Net rental real estate income (loss) | | | |
| **3** | Other net rental income (loss) | | **16** | Foreign transactions |
| **4** | Guaranteed payments | | | |
| **5** | Interest income | | | |
| **6a** | Ordinary dividends | | | |
| **6b** | Qualified dividends | | | |
| **7** | Royalties | | | |
| **8** | Net short-term capital gain (loss) | | | |
| **9a** | Net long-term capital gain (loss) | | **17** | Alternative minimum tax (AMT) items |
| | | | A | (886) |
| **9b** | Collectibles (28%) gain (loss) | | | |
| **9c** | Unrecaptured section 1250 gain | | | |
| **10** | Net section 1231 gain (loss) | | **18** | Tax-exempt income and nondeductible expenses |
| **11** | Other income (loss) | | C | 1,371 |
| **12** | Section 179 deduction | | **19** | Distributions |
| **13** | Other deductions | | | |
| | A | 103 | | |
| | | | **20** | Other information |
| **14** | Self-employment earnings (loss) | | | |

**Partner's Share of Income, Deductions,
Credits, etc.**

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
87-0609925

**B** Partnership's name, address, city, state, and ZIP code
Off The Wall LLC

423 S 600 W
Salt Lake City, UT 84101

**C** IRS Center where partnership filed return
Ogden

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's identifying number
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

**F** Partner's name, address, city, state, and ZIP code
Amy Bowen

529 S 1100 E
Salt Lake City, UT 84102

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I** What type of entity is this partner?   INDIVIDUAL

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 7.0500000 % | 7.0500000 % |
| Loss | 7.0500000 % | 7.0500000 % |
| Capital | 7.0500000 % | 7.0500000 % |

**K** Partner's share of liabilities at year end:

Nonrecourse . . . . . . . . . . . $

Qualified nonrecourse financing . . . . $

Recourse . . . . . . . . . . . $

**L** Partner's capital account analysis:

Beginning capital account . . . . . . $    (58,722)

Capital contributed during the year . . $

Current year increase (decrease) . . . . $    (10,676)

Withdrawals & distributions . . . . . $ (                    )

Ending capital account . . . . . . . $    (69,398)

☐ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes", attach statement (see instructions)

*See attached statement for additional information.

F
o
r

I
R
S

U
s
e

O
n
l
y

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

2010

For calendar year 2010, or tax

year beginning _____ , 2010

ending _____ , 20 ____

**Partner's Share of Income, Deductions,
Credits, etc.**

▶ See page 2 of form and separate instructions.

OMB No. 1545-0099

☐ Amended K-1

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | |
|---|---|---|
| **1** Ordinary business income (loss) | **15** Credits | |
| (7,686) | | |
| **2** Net rental real estate income (loss) | | |
| **3** Other net rental income (loss) | **16** Foreign transactions | |
| **4** Guaranteed payments | | |
| **5** Interest income | | |
| **6a** Ordinary dividends | | |
| **6b** Qualified dividends | | |
| **7** Royalties | | |
| **8** Net short-term capital gain (loss) | | |
| **9a** Net long-term capital gain (loss) | **17** Alternative minimum tax (AMT) items | |
| | A (740) | |
| **9b** Collectibles (28%) gain (loss) | | |
| **9c** Unrecaptured section 1250 gain | | |
| **10** Net section 1231 gain (loss) | **18** Tax-exempt income and nondeductible expenses | |
| **11** Other income (loss) | C 1,145 | |
| **12** Section 179 deduction | **19** Distributions | |
| | A 36,075 | |
| **13** Other deductions | | |
| A 87 | | |
| | **20** Other information | |
| **14** Self-employment earnings (loss) | | |

### Part I   Information About the Partnership

**A** Partnership's employer identification number
87-0609925

**B** Partnership's name, address, city, state, and ZIP code
Off The Wall LLC

423 S 600 W
Salt Lake City, UT 84101

**C** IRS Center where partnership filed return
Ogden

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's identifying number
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

**F** Partner's name, address, city, state, and ZIP code
Raegan Dyke

537 N West Capitol
Salt Lake City, UT 84103

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I** What type of entity is this partner?   INDIVIDUAL

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 5.8900000 % | 5.8900000 % |
| Loss | 5.8900000 % | 5.8900000 % |
| Capital | 5.8900000 % | 5.8900000 % |

**K** Partner's share of liabilities at year end:

Nonrecourse . . . . . . . . . . . $ 0
Qualified nonrecourse financing . . . . $ 0
Recourse . . . . . . . . . . . . $ 0

**L** Partner's capital account analysis:

Beginning capital account . . . . . . $ (23,731)
Capital contributed during the year . . $
Current year increase (decrease) . . . $ (8,918)
Withdrawals & distributions . . . . . $ ( 36,075 )
Ending capital account . . . . . . . $ (68,724)

☐ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
if "Yes", attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.    EEA    Schedule K-1 (Form 1065) 2010

Form **4562**

**Depreciation and Amortization**
(Including Information on Listed Property)

Department of the Treasury
Internal Revenue Service (99)

▶ See separate instructions.    ▶ Attach to your tax return.

OMB No. 1545-0172

**2010**

Attachment
Sequence No. **67**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| Off The Wall LLC | FORM 1065 | 87-0609925 |

**Part I**    **Election To Expense Certain Property Under Section 179**

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see the instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . . . . . . **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . . | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2009 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5    (see instructions) | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2011. Add lines 9 and 10, less line 12    ▶ **13** | | |

**Note:** Do not use Part II or Part III below for listed property. Instead, use Part V.

**Part II**    **Special Depreciation Allowance and Other Depreciation** (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) . . . . . . . . . . . . . . . . . . . . . | **14** | 83,448 |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . | **15** | |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . . . . . . . | **16** | 21,297 |

**Part III**    **MACRS Depreciation** (Do not include listed property.) (See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2010 . . . . . . . . . | **17** | 55,125 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . ▶ ☐ | | |

**Section B - Assets Placed in Service During 2010 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only-see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a   3-year property | | 1,397 | 3 | HY | S/L | 233 |
| b   5-year property    STM 50 | | | | | | 64 |
| c   7-year property | | | | | | |
| d   10-year property | | | | | | |
| e   15-year property | | | | | | |
| f   20-year property | | | | | | |
| g   25-year property | | | 25 yrs. | | S/L | |
| h   Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i   Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2010 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a   Class life | | | | | S/L | |
| b   12-year | | | 12 yrs. | | S/L | |
| c   40-year | | | 40 yrs. | MM | S/L | |

**Part IV**    **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . | **21** | 2,142 |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions . . . . . . | **22** | 162,309 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.    EEA    Form **4562** (2010)

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

| 24a Do you have evidence to support the business/investment use claimed? | | | | | Yes | No | 24b If "Yes," is the evidence written? | | | | Yes | No |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . . **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| Auto - Volvo | 20101124 | 70 % | 16,120 | 11,284 | 5 | 200 DB-HY | 2,142 | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . **28** | | | | | | | 2,142 | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . **29** | | | | | | | | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**do not** include commuting miles) . | | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . | | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . | | | | | | | | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? . . . . . | | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . | | | |
| **39** Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . | | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . | | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . | | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2010 tax year (see instructions): | | | | | |
| Patent 2010 | 2010-07-01 | 38,612 | AMT | 15 | 1,287 |
| **43** Amortization of costs that began before your 2010 tax year . . . . . . . . . . . . . . . . . . **43** | | | | | 65,803 |
| **44 Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . **44** | | | | | 67,090 |

Form **8879-PE**

**IRS e-file Signature Authorization
for Form 1065**

OMB No. 1545-2042

Department of the Treasury
Internal Revenue Service

For calendar year 2010, or tax year beginning _____ , 2010, ending _____ , 20 _____ .

▶ See instructions. Do not send to the IRS. Keep for your records.

**2010**

| Name of partnership | Employer identification number |
|---|---|
| Off The Wall LLC | 87-0609925 |

**Part I** **Tax Return Information** (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) . . . . . . . . . . . . . . . . . . | 1 | 2,574,265 |
| 2 | Gross profit (Form 1065, line 3) . . . . . . . . . . . . . . . . . . . . . . . | 2 | 643,213 |
| 3 | Ordinary business income (loss) (Form 1065, line 22) . . . . . . . . . . . . . . . . . | 3 | (130,521) |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) . . . . . . . . . . . . | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) . . . . . . . . . . . . . | 5 | |

**Part II** **Declaration and Signature Authorization of General Partner or Limited Liability Company Member
Manager (Be sure to get a copy of the partnership's return)**

Under penalties of perjury, I declare that I am a general partner or limited liability company member manager of the above partnership and that I have examined a copy of the partnership's 2010 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic income tax return.

**General Partner or Limited Liability Company Member Manager's PIN: check one box only**

[X] I authorize  Fraidenburg and Associates I  to enter my PIN  06617  as my signature
ERO firm name                                                       do not enter all zeros
on the partnership's 2010 electronically filed income tax return.

[ ] As a general partner or limited liability company member manager of the partnership, I will enter my PIN as my signature on
the partnership's 2010 electronically filed income tax return.

General partner or limited liability company member manager's signature   ▶ _____

Title ▶ Managing Member                              Date ▶ 03-11-2011

**Part III** **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.   870099 06617
do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2010 electronically filed income tax return for the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of Pub. 3112, IRS e-file Application and Participation, and Pub. 4163, Modernized e-File (MeF) Information for Authorized IRS e-file Providers for Business Returns.

ERO's signature ▶ David A  Fraidenburg                   Date ▶ 03-12-2011

**ERO Must Retain This Form - See Instructions
Do Not Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.              EEA              Form **8879-PE** (2010)

**Federal Supporting Statements**

**2010**   PG01

| Name(s) as shown on return | FEIN |
|---|---|
| Off The Wall LLC | 87-0609925 |

Form 1065 Line 20 - Other Deductions     STM 04

| DESCRIPTION | AMOUNT |
|---|---|
| Accounting | 4,543 |
| Amortization | 67,090 |
| Automobile and truck expense | 7,204 |
| Consulting | 10,080 |
| Dues and subscriptions | 76 |
| Education and training | 3,000 |
| Insurance | 36,498 |
| Legal and professional | 14,564 |
| Marketing | 75,728 |
| Meals and entertainment @ 50% limitation | 14,857 |
| Office expense | 10,285 |
| Postage/Shipping | 817 |
| Telephone | 16,496 |
| Travel | 28,550 |
| Utilities | 2,567 |
| R and D | 500 |
| Freight and Handling | 310 |
| Payment Discount Expense | 298 |
| Other | 311 |
| Collection Expense | 60 |
| Employee reimbursements | 50 |
| Bank Fees | 41,692 |
| Alarm | 202 |
| Miscellaneous expense | 52 |
| Rental Expenses | 235 |
| Merchant fees | 13,759 |
| | |
| TOTAL | 349,824 |

Form 1065, Schedule K, Line 13a

PG01
STM 12

| Description | Amount |
|---|---|
| Cash Contributions (50%) | 1,468 |
| | |
| Total | 1,468 |

STATMENT.LD

**Federal Supporting Statements**

| | |
|---|---|
| | **2010**   PG01 |

Name(s) as shown on return

Off The Wall LLC

FEIN

87-0609925

Form 1065, Schedule K, Line 13d          STM 14

| Description | Amount |
|---|---|
| Amounts Paid for Medical Insurance | 3,855 |
| Total | 3,855 |

PG01
Form 1065, Schedule L, Line 8          STM 28
Other Investments

| Description | Beg Of Year | End Of Year |
|---|---|---|
| Distillery | | 500 |
| Total | | 500 |

PG01
Form 1065, Schedule L, Line 13          STM 29
Other Assets

| Description | Beg Of Year | End Of Year |
|---|---|---|
| Total | | |

PG01
Form 1065, Schedule L, Line 20          STM 32
Other Liabilities

| Description | Beg Of Year | End Of Year |
|---|---|---|
| JSL Global Debt | 447,426 | 373,324 |
| LOC | 484,824 | 307,146 |
| Equipment Leases | 143,196 | 148,785 |
| Total | 1,075,446 | 829,255 |

STATMENT.LD

**Federal Supporting Statements**

**2010**   PG01

Name(s) as shown on return

Off The Wall LLC

FEIN

87-0609925

Form 1065, Schedule M-1, Line 4b          STM 35

| Description | Amount |
|---|---|
| Nondeductible Expenses | 4,592 |
| Total | 4,592 |

PG01
Form 1065, Schedule M-2, Line 4          STM 38

| Description | Amount |
|---|---|
| Prior Period Adjustments | 53,362 |
| Total | 53,362 |

PG01
IRC Sec 174(b) Election

UNFORMATTED STATEMENT

Election to amortize Certain R&D Expenses:
Pursuant to IRC Section 174(b), the taxpayer elects to amortize certain
research and development expenses.  See Sch 4562 and/or other
depreciation schedules for specific costs and amortization periods.

PG01
FORM 4562 - LINE 19B          STM 50

| BASIS | RP | CV | METHOD | DEDUCTION |
|---|---|---|---|---|
| 105 | 5 | HY | 200 DB | 21 |
| 215 | 5 | HY | 200 DB | 43 |
| **TOTALS** | | | | 64 |

STATMENT.LD

**Federal Supporting Statements** | **2010** STM 99

| Name(s) as shown on return | FEIN |
|---|---|
| Off The Wall LLC | 87-0609925 |

THE TAXPAYER MAKES THE FOLLOWING ELECTIONS RELATED TO BONUS
DEPRECIATION FOR THE 2010 TAX YEAR

| CLASS LIFE | BONUS | NO BONUS |
|---|---|---|
| 3 YEAR | X | |
| 5 YEAR | X | |
| 7 YEAR | X | |
| 10 YEAR | X | |
| 15 YEAR | X | |
| 20 YEAR | X | |

STATMENT.LD

**1065**

**Overflow Statement**

**2010**
Page 1

| Name(s) as shown on return | FEIN |
|---|---|
| Off The Wall LLC | 87-0609925 |

## Other Increases

| Description | Amount |
|---|---|
| Ordinary Loss | $ (49,990) |
| Charitable Donation | (562) |
| Non Deductible Expenses | (7,449) |
| Prior Period Adjustments | 53,362 |
| **Total:** | **$ -4,639** |

## Auto Expense

| Description | Amount |
|---|---|
| Fuel | $ 1,278 |
| Lease | 4,971 |
| Maintenance | 1,095 |
| Other | 317 |
| Auto Lease Inclusion | (457) |
| **Total:** | **$ 7,204** |

## Employee Benefits

| Description | Amount |
|---|---|
| Health Insurance | $ 6,131 |
| Other employee benefits | 2,558 |
| **Total:** | **$ 8,689** |

OVERFLOW.LD

# Depreciation Detail Listing

FORM 1065
For your records only

**2010**
PAGE 1

\* Item was disposed of during current year.

Name(s) as shown on return: **Off The Wall LLC**

Social security number/EIN: **87-0609925**

| No. | Description | Date | Cost | Salvage | Business percentage | Section 179 | Depreciation Basis | Life | Method | Rate | Current depr. | Accumulated Depreciation | Prior expense | Bonus depreciation | AMT Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Office Equipment | 20000701 | 640 | | 100.00 | | 640 | 7 | | 0 | | 640 | | | |
| 2 | Signage | 20040731 | 252 | | 100.00 | | 252 | 5 | | 0 | | 252 | | | |
| 3 | Banner | 20040928 | 356 | | 100.00 | | 356 | 5 | | 0 | | 356 | | | |
| 4 | Computer | 20040901 | 159 | | 100.00 | | 159 | 5 | | 0 | | 159 | | | |
| 5 | Toshiba Laptop | 20040828 | 2,199 | | 100.00 | | 2,199 | 5 | | 0 | | 2,199 | | | |
| 6 | Toshiba Satellite | 20040928 | 1,673 | | 100.00 | | 1,673 | 5 | | 0 | | 1,673 | | | |
| 7 | Cell Phone | 20040817 | 128 | | 100.00 | | 128 | 5 | | 0 | | 128 | | | |
| 8 | Shelving | 20050623 | 1,641 | | 100.00 | | 1,641 | 5 | 200 DB HY | 5.76 | 95 | 1,198 | | | 137 |
| 9 | Office Equipment | 20050715 | 257 | | 100.00 | | 257 | 5 | 200 DB HY | 5.76 | 15 | 163 | | | 21 |
| 10 | Equipment | 20050731 | 2,399 | | 100.00 | | 2,399 | 5 | 200 DB HY | 5.76 | 138 | 1,511 | | | 200 |
| 11 | Office Equipment | 20050805 | 193 | | 100.00 | | 193 | 5 | 200 DB HY | 5.76 | 11 | 121 | | | 15 |
| 12 | Furniture and Fixture | 20050830 | 934 | | 100.00 | | 934 | 5 | 200 DB HY | 5.76 | 54 | 589 | | | 78 |
| 13 | Xerox Workcenter | 20051208 | 15,878 | | 100.00 | | 15,878 | 5 | 200 DB MQ | 9.58 | 1,521 | 9,844 | | | 2,278 |
| 14 | Abex Table | 20050224 | 697 | | 100.00 | | 697 | 5 | 200 DB MQ | 1.38 | 10 | 517 | | | 14 |
| 15 | New Header | 20050331 | 458 | | 100.00 | | 458 | 5 | 200 DB MQ | 1.38 | 6 | 337 | | | 9 |
| 16 | Mold | 20020827 | 4,960 | | 100.00 | | 4,960 | 6 | | 0 | | 4,960 | | | |
| 17 | Crowd Barrier | 20010430 | 1,033 | | 100.00 | | 1,033 | 7 | | 0 | | 1,033 | | | |
| 18 | Mold AR2 | 20010501 | 16,785 | | 100.00 | | 16,785 | 7 | | 0 | | 16,785 | | | |
| 19 | Mold MB 42x7 | 20020517 | 16,725 | | 100.00 | | 16,725 | 7 | | 0 | | 16,725 | | | |
| 20 | Molds | 20040701 | 123,001 | | 100.00 | | 123,001 | 7 | 200 DB HY | 8.93 | | 123,001 | | | 15,068 |
| 21 | Molds - 2005 | 20050701 | 126,067 | | 100.00 | | 126,067 | 7 | 200 DB HY | 8.92 | 11,245 | 71,387 | | | 15,443 |
| 22 | Maritime Barrier | 20050530 | 15,000 | | 100.00 | | 15,000 | 7 | 200 DB MQ | 8.87 | 1,331 | 10,722 | | | 1,833 |
| 23 | AR 10x96 | 20050425 | 689 | | 100.00 | | 689 | 7 | 200 DB HY | 8.92 | 61 | 453 | | | 84 |
| 24 | Patents | 20040701 | 50,286 | | 100.00 | | 50,286 | 15 | 174 S/L | 6.6667 | 3,352 | 21,921 | | | 3,352 |
| 25 | Warehouse Improvement | 20070701 | 44,064 | | 100.00 | | 44,064 | 39 | S/L MM | 2.564 | 1,130 | 3,909 | | | 1,130 |
| 26 | Patent #2,254,190 | 20070101 | 25,000 | | 100.00 | | 25,000 | 5 | 174 | 20 | 5,000 | 20,000 | | | 5,000 |
| 27 | R and D | 20070701 | 20,588 | | 100.00 | | 20,588 | 5 | 174 S/L | 20 | 4,118 | 14,413 | | | 2,059 |
| 28 | Molds - 2006 | 20060831 | 12,246 | | 100.00 | | 12,246 | 7 | 200 DB HY | 8.93 | 1,094 | 10,214 | | | 1,500 |
| 29 | AR 24x96 Blow Mold | 20060511 | 57,090 | | 100.00 | | 57,090 | 7 | 200 DB HY | 8.93 | 5,098 | 47,615 | | | 6,994 |
| 30 | Equipment - 2006 | 20060701 | 22,753 | | 100.00 | | 22,753 | 7 | S/L HY | 20 | 4,551 | 20,479 | | | 4,551 |

# Depreciation Detail Listing

FORM 1065
For your records only

**2010**  PAGE 2

*Item was disposed of during current year.

Name(s) as shown on return: Off The Wall LLC

Social security number/EIN: 87-0609925

| No. | Description | Date | Cost | Salvage | Business percentage | Section 179 | Depreciation Basis | Life | Method | Rate | Current depr. | Accumulated Depreciation | Prior expense | Bonus depreciation | AMT Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | LeeAnns Computer | 20070626 | 3,428 | | 100.00 | | 3,428 | 5 | 200 DB HY | 11.52 | 395 | 2,836 | | | 571 |
| 32 | Furniture 2007 | 20070711 | 4,093 | | 100.00 | | 4,093 | 7 | 200 DB HY | 12.49 | 511 | 2,814 | | | 501 |
| 33 | CC-42x96 Blow Mold | 20070104 | 49,010 | | 100.00 | | 49,010 | 7 | 200 DB HY | 12.49 | 6,121 | 33,699 | | | 6,004 |
| 34 | C-01 Adapter Mold | 20070122 | 1,500 | | 100.00 | | 1,500 | 7 | 200 DB HY | 12.49 | 187 | 1,030 | | | 184 |
| 35 | Trade Show Booth | 20070521 | 1,693 | | 100.00 | | 1,693 | 7 | 200 DB HY | 12.49 | 211 | 1,164 | | | 207 |
| 36 | Forklift | 20070611 | 6,250 | | 100.00 | | 6,250 | 7 | 200 DB HY | 12.49 | 781 | 4,298 | | | 766 |
| 37 | C-03 Mold | 20070824 | 14,680 | | 100.00 | | 14,680 | 7 | 200 DB HY | 12.49 | 1,834 | 10,095 | | | 1,798 |
| 38 | Office Equipment | 19990701 | 1,489 | | 100.00 | | 1,489 | 7 | | 0 | | 1,489 | | | |
| 39 | Furniture/Office Equi | 19980630 | 6,271 | | 100.00 | | 6,271 | 7 | | 0 | | 6,271 | | | |
| 40 | Laptop | 20010214 | 2,478 | | 100.00 | | 2,478 | 5 | | 0 | | 2,478 | | | |
| 41 | Trade Show Booth | 20011211 | 1,449 | | 100.00 | | 1,449 | 5 | | 0 | | 1,449 | | | |
| 42 | Trade Show Booth | 20020701 | 1,911 | | 100.00 | | 1,911 | 5 | | 0 | | 1,911 | | | |
| 43 | Office Equipment | 20020701 | 6,156 | | 100.00 | | 6,156 | 5 | | 0 | | 6,156 | | | |
| 44 | Office Furniture | 20031110 | 1,869 | | 100.00 | | 1,869 | 5 | 200 DB HY | 4.46 | | 1,869 | | | 115 |
| 45 | Travel Equipment | 20030725 | 1,237 | | 100.00 | | 1,237 | 5 | | 0 | | 1,237 | | | |
| 46 | Office Equipment | 20050316 | 1,531 | | 100.00 | | 1,531 | 5 | 200 DB HY | 5.76 | | 1,531 | | | 128 |
| 47 | Mold MB-2 | 19980630 | 7,544 | | 100.00 | | 7,544 | 7 | | 0 | | 7,544 | | | |
| 48 | Mold MB-2 | 19990701 | 25,438 | | 100.00 | | 25,438 | 7 | | 0 | | 25,438 | | | |
| 49 | Mold MB-2 | 20000701 | 3,000 | | 100.00 | | 3,000 | 7 | | 0 | | 3,000 | | | |
| 50 | Mold U-Connector | 19980630 | 3,200 | | 100.00 | | 3,200 | 7 | | 0 | | 3,200 | | | |
| 51 | Mold U-Connector | 19990701 | 2,867 | | 100.00 | | 2,867 | 7 | | 0 | | 2,867 | | | |
| 52 | Mold U-Connector | 20000701 | 1,500 | | 100.00 | | 1,500 | 7 | | 0 | | 1,500 | | | |
| 53 | Mold MB-2 NF | 20000701 | 2,671 | | 100.00 | | 2,671 | 7 | | 0 | | 2,671 | | | |
| 54 | Mold AR-2 | 20000701 | 750 | | 100.00 | | 750 | 7 | | 0 | | 750 | | | |
| 55 | Mold MB 31x1 | 20020113 | 13,845 | | 100.00 | | 13,845 | 7 | | 0 | | 13,845 | | | |
| 56 | Mold MB 42X | 20031216 | 23,500 | | 100.00 | | 23,500 | 7 | 200 DB HY | 4.46 | | 23,500 | | | 1,441 |
| 57 | Mold U-Connector | 20031216 | 1,500 | | 100.00 | | 1,500 | 7 | 200 DB HY | 4.46 | | 1,500 | | | 92 |
| 58 | Mold AR 10x9 | 20030717 | 9,400 | | 100.00 | | 9,400 | 7 | 200 DB HY | 4.46 | | 9,400 | | | 576 |
| 59 | Multi Corner | 20030102 | 7,800 | | 100.00 | | 7,800 | 7 | 200 DB HY | 4.46 | | 7,800 | | | 478 |
| 60 | Registered Trademark | 20030731 | 335 | | | | 335 | 15 | 174 | 6.6667 | 22 | 164 | | | 22 |

# Depreciation Detail Listing

FORM 1065

For your records only

2010   PAGE 3

* Item was disposed of during current year.

Name(s) as shown on return: Off The Wall LLC

Social security number/EIN: 87-0609925

| No. | Description | Date | Cost | Salvage | Business percentage | Section 179 | Depreciation Basis | Life | Method | Rate | Current depr. | Accumulated Depreciation | Prior expense | Bonus depreciation | AMT Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | Patent #5452963 | 20070101 | 20,000 | | 100.00 | | 20,000 | 5 | 174 | 20 | 4,000 | 16,000 | | | 4,000 |
| 62 | Patent #5611641 | 20070101 | 17,143 | | 100.00 | | 17,143 | 5 | 174 | 20 | 3,429 | 13,716 | | | 3,429 |
| 63 | Patent #5836714 | 20070101 | 30,000 | | 100.00 | | 30,000 | 5 | 174 | 20 | 6,000 | 24,000 | | | 6,000 |
| 64 | Patent #5993103 | 20070101 | 30,000 | | 100.00 | | 30,000 | 5 | 174 | 20 | 6,000 | 24,000 | | | 6,000 |
| 65 | Patent #6086285 | 20070101 | 25,000 | | 100.00 | | 25,000 | 5 | 174 | 20 | 5,000 | 20,000 | | | 5,000 |
| 66 | Patent #D555804 | 20070101 | 20,000 | | 100.00 | | 20,000 | 5 | 174 | 20 | 4,000 | 16,000 | | | 4,000 |
| 67 | Patent #D552250 | 20071106 | 25,000 | | 100.00 | | 25,000 | 5 | 174 | 20 | 5,000 | 15,833 | | | 5,000 |
| 68 | Patent #D546969 | 20071120 | 25,000 | | 100.00 | | 25,000 | 5 | 174 | 20 | 5,000 | 15,833 | | | 5,000 |
| 69 | Patent #D53328l | 20070101 | 20,000 | | 100.00 | | 20,000 | 5 | 174 | 20 | 4,000 | 16,000 | | | 4,000 |
| 70 | Phone System DX80 | 20080417 | 467 | | 100.00 | | 467 | 5 | 200 DB HY | 19.2 | 90 | 332 | | | 90 |
| 71 | 2008 Software | 20080726 | 3,562 | | 100.00 | | 3,562 | 3 | S/L HY | 33.333 | 1,187 | 2,968 | | | 1,187 |
| 72 | Apple Computer | 20080419 | 3,016 | | 100.00 | | 3,016 | 5 | 200 DB HY | 19.2 | 579 | 2,147 | | | 579 |
| 73 | Patent #7275888 | 20080118 | 25,000 | | 100.00 | | 25,000 | 5 | 174 | 20 | 5,000 | 12,500 | | | 5,000 |
| 74 | Patent #D569992 | 20080527 | 25,000 | | 100.00 | | 25,000 | 5 | 174 | 20 | 5,000 | 12,500 | | | 5,000 |
| 75 | Warehouse Improvement | 20080701 | 6,312 | | 100.00 | | 6,312 | 39 | S/L MM | 2.564 | 162 | 398 | | | 162 |
| 76 | Desk | 20080420 | 875 | | 100.00 | | 875 | 7 | 200 DB HY | 17.49 | 153 | 492 | | | 153 |
| 77 | R and D | 20080105 | 45,257 | | 100.00 | | 45,257 | 7 | S/L HY | 20 | 9,051 | 22,628 | 21,000 | | 9,051 |
| 78 | Mold MB 42X72 2009 | 20090504 | 150,000 | | 100.00 | 21,000 | 64,500 | 7 | 200 DB HY | 24.49 | 15,796 | 110,513 | | PY 64,500 | 15,796 |
| 79 | Mold A810X96 V2 2009 | 20090127 | 39,817 | | 100.00 | | 19,908 | 7 | 200 DB HY | 24.49 | 4,875 | 27,629 | | PY 19,909 | 4,875 |
| 80 | COIP Mold 2009 | 20090409 | 2,500 | | 100.00 | | 1,250 | 7 | 200 DB HY | 24.49 | 306 | 1,735 | | PY 1,250 | 306 |
| 81 | 2009 Software | 20090701 | 5,162 | | 100.00 | | 2,581 | 3 | S/L HY | 33.333 | 860 | 3,871 | | PY 2,581 | 860 |
| 82 | 2009 Warehouse Improv | 20090323 | 9,300 | | 100.00 | | 9,300 | 39 | S/L MM | 2.564 | 238 | 427 | | | 238 |
| 83 | Light Meter 2009 | 20090306 | 2,354 | | 100.00 | | 1,177 | 7 | 200 DB HY | 32 | 377 | 1,789 | | PY 1,177 | 377 |
| 84 | Mold R&R Tech | 20090318 | 13,000 | | 100.00 | | 6,500 | 7 | 200 DB HY | 24.49 | 1,592 | 9,021 | | PY 6,500 | 1,592 |
| 85 | Patent 7540682 | 20090701 | 25,000 | | 100.00 | | 25,000 | 5 | 174 | 20 | 5,000 | 7,500 | | | 5,000 |
| 86 | 09 Computer Equipment | 20090701 | 3,987 | | 100.00 | | 1,993 | 5 | 200 DB HY | 32 | 638 | 3,031 | | PY 1,994 | 638 |
| 87 | MB24x24 Connector Blo | 20100919 | 17,930 | | 100.00 | | 0 | 7 | 200 DB HY | 14.29 | 0 | 17,930 | | CY 17,930 | |
| 88 | Computer Equipment - | 20100701 | 210 | | 100.00 | | 105 | 5 | 200 DB HY | 20 | 21 | 126 | | CY 105 | 21 |
| 89 | Software - 2010 | 20100701 | 2,795 | | 100.00 | | 1,397 | 3 | S/L HY | 16.667 | 233 | 1,631 | | CY 1,398 | 233 |
| 90 | Printers - 2010 | 20100830 | 430 | | 100.00 | | 215 | 5 | 200 DB HY | 20 | 43 | 258 | | CY 215 | 43 |

# Depreciation Detail Listing

FORM 1065

**For your records only**

2010

PAGE 4

*Item was disposed of during current year.

Name(s) as shown on return

Off The Wall LLC

Social security number/EIN

87-0609925

| No. | Description | Date | Cost | Salvage | Business percentage | Section 179 | Depreciation Basis | Life | Method | Rate | Current depr. | Accumulated Depreciation | Prior expense | Bonus depreciation | AMT Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | Patent 2010 | 20100701 | 38,612 | | 100.00 | | 38,612 | 15 | AMT | 3.3333 | 1,287 | 1,287 | | | 1,287 |
| 92 | MB 24x48 Blow Mold | 20100919 | 63,800 | | 100.00 | | 0 | 7 | 200 DB HY | 14.29 | | 63,800 | | CY 63,800 | |
| 93 | Auto - Volvo | 20101124 | 16,120 | | 70.00 | | 11,284 | 5 | 200 DB HY | 20 | 2,142 | 2,142 | | | |
| | Totals | | 1,485,195 | | | 21,000 | 1,278,000 | | | | 145,951 | 1,054,847 | 21,000 | CY 83,448 | 158,516 |

Land Amount

Net Depreciable Cost   1,485,195

ST ADJ:   42,600

**Fraidenburg and Associates Inc**
**8841 Redwood Road Suite C**
**West Jordan, UT  84088**
**Phone: (801)266-8686**
**Fax: (801)233-0637**
**david@fraidenburg.com**

March 12, 2011

Off The Wall LLC
423 S 600 W
Salt Lake City, UT 84101

Off The Wall LLC:

Enclosed is the 2010 Form 1065, U.S. Return of Partnership Income, prepared for Off The Wall LLC from the information provided. This return will be electronically filed with the IRS once we receive a signed Form 8879-PE, IRS e-file Signature Authorization for Form 1065.

Enclosed is the 2010 Utah Business Tax Summary return, prepared for Off The Wall LLC from the information provided. This return will be electronically filed with the Utah taxing authority.

The partnership's Utah Business Tax Summary return reflects neither a refund nor a balance due.

Also enclosed are letters to the partners and their copies of the Schedule K-1, to be distributed to the partners.

Thank you for the opportunity to be of service. For further assistance with your tax needs, please do not hesitate to contact this office at (801)266-8686.

Sincerely,


David A  Fraidenburg

65001

1024

**Utah Partnership / Limited Liability Partnership / Limited Liability Company Return**

**2010 TC-65**

For calendar year 2010 or fiscal year (mm/dd/yyyy):

beginning -                              and ending -

• Amended Return (code 1-4)                              • Mark "X" if you filed federal form 8886

| Mark "X" if this is a new address:<br><br>• Physical address<br>• Mailing address | Off The Wall LLC<br><br>423 S 600 W<br><br>Salt Lake City          UT 84101 | Employer Identification Number<br>• 870609925 |

**ENTITY TYPE (check one):**       • General partnership          • Limited partnership          • Other (describe below)

                    • Limited liability partnership     • X Limited liability company

| 1 | Date registered in Utah (mm/dd/yyyy) | • 1 | 07/01/1999 |
|---|---|---|---|
| 2 | If dissolved, date of dissolution (mm/dd/yyyy) | • 2 | |
| 3 | **Total pass-through withholding tax** - Enter the total amount from Schedule N, column I<br>**Note: This amount must be paid by the due date of the return, without extensions** | • 3 | |
| 4 | Prepayments made for the year | • 4 | |
| 5 | Amended returns only (see instructions) | • 5 | |
| 6 | **Total payments** - Total of lines 4 and 5 | • 6 | |
| 7 | **Total due** - Subtract line 6 from line 3 (not less than zero) | • 7 | 0. |
| 8 | Penalties and interest (see instructions) | 8 | |
| 9 | **Pay this amount** - Add lines 7 and 8. Make check payable to Utah State Tax Commission | • 9 | 0. |
| 10 | **Overpayment** - Subtract line 3 from line 6 (not less than zero) | 10 | |
| 11 | Amount of overpayment on line 10 to be applied to next year | • 11 | |
| 12 | **Refund** - Subtract line 11 from line 10 | • 12 | 0. |

USTC USE ONLY

Under penalties of perjury, I declare to the best of my knowledge and belief,
this return and accompanying schedules are true, correct and complete.

| SIGN HERE | Signature of officer | Title<br>Managing Member | Date<br>03/11/2011 | "X" if USTC may discuss return<br>with preparer below      X |
|---|---|---|---|---|
| Paid Preparer's Section | Preparer's signature | | Date<br>03/12/2011 | Preparer's telephone number<br>8012668686 | Preparer's PTIN<br>P00233781 |
| | Firm's name and address | Fraidenburg and Associates Inc<br>8841 Redwood Road Suite C<br>West Jordan          UT 84088 | | Preparer's EIN<br>562410252 |

65002   **Schedule A - Utah Taxable Income**   **TC-65, Sch. A**

DRAKE SOFTWARE

EIN   87-0609925

| | | | |
|---|---|---|---|
| 1 | Net income (loss) from federal form 1065, Schedule K, Analysis of Net Income (Loss), line 1 | • 1 | -131989. |
| 2 | Contributions from federal form 1065, Schedule K, line 13a | • 2 | 1468. |
| 3 | Foreign taxes deducted on federal form 1065, Schedule K, line 16l | • 3 | |
| 4 | Recapture of Section 179 deduction from all federal Schedules K-1, line 20c, code M | • 4 | |
| 5 | Total income (loss) (add lines 1 through 4) | 5 | -130521. |
| 6 | Total guaranteed payments to partners (see instructions) | • 6 | 3855. |
| 7 | Health insurance included in guaranteed payments on line 6 | • 7 | 3855. |
| 8 | Net guaranteed payments to partners - subtract line 7 from line 6 | 8 | |
| 9 | Total portfolio income (see instructions) | • 9 | |
| 10 | Utah nonbusiness income net of expenses (see instructions) | • 10 | |
| 11 | Non-Utah nonbusiness income net of expenses (see instructions) | • 11 | |
| 12 | Add lines 8 through 11 | 12 | |
| 13 | Apportionable income (loss) (subtract line 12 from line 5) | • 13 | -130521. |
| 14 | Apportionment fraction (enter 1.000000, or TC-65, Schedule B, line 8 or line 12, if applicable) | • 14 | 1.000000 |
| 15 | Utah apportioned business income (loss) (multiply line 13 by line 14) | • 15 | -130521. |
| 16 | **Total Utah income (loss) allocated to pass-through entity taxpayers** (add line 10 and line 15) | • 16 | -130521. |

65007   **Schedule N - Pass-through Entity Withholding Tax**   **TC-65, Sch. N**

DRAKE SOFTWARE

EIN   87-0609925

A partnership with nonresident individual partners and/or resident or nonresident business partners must complete the information below to report the Utah income and to calculate the Utah withholding tax for these partners.

**WITHHOLDING WAIVER REQUEST under § 59-10-1403.2(5):** If partners will pay the Utah tax on their own returns:

   Enter "**1**" to request a waiver for **all** partners, and enter "**0**" in column F for all partners . . . . . . . . . . . . . . . . . . . ▶ •

   Enter "**2**" to request a waiver for **some** (but not all) partners, and enter "**0**" in column F for those partners requested . . . . . . . .

   See Schedule N instructions for for liability responsibilities when requesting a waiver.

| | | | |
|---|---|---|---|
| **A** Name of partner | **E** Income (loss) attributable to Utah plus Utah source guaranteed pymts (see instructions) | **F** 5% of income (E times .05 - not less than 0) | **G** Mineral production withholding credit |
| **B** Withholding waiver for this partner (enter "X" in column B and "0" in column F) | | | **H** Previous pass-through withholding tax |
| **C** SSN/EIN of partner | | | **I** Pass-through withholding (F less G and H, not less than 0) |
| **D** Partner's % of income OR ownership | | | |

**#1 A** DSM Ventures     **E**   -16492.  **F**      0.  **G**      0.  **I**      0.

   **• B**                                          **H**      0.

   **• C**  870560113   **D**  13.0200

**#2 A** Jon Dorfman     **E**   -19646.  **F**      0.  **G**      0.  **I**      0.

   **• B**                                          **H**      0.

   **• C**  483764761   **D**  15.5100

**#3 A** Kevin Bespolka     **E**   -18911.  **F**      0.  **G**      0.  **I**      0.

   **• B**                                          **H**      0.

   **• C**  212925000   **D**  14.9300

**#4 A**                    **E**           **F**           **G**           **I**

   **• B**                                          **H**

   **• C**              **D**

**#5 A**                    **E**           **F**           **G**           **I**

   **• B**                                          **H**

   **• C**              **D**

**#6 A**                    **E**           **F**           **G**           **I**

   **• B**                                          **H**

   **• C**              **D**

**#7 A**                    **E**           **F**           **G**           **I**

   **• B**                                          **H**

   **• C**              **D**

Report the partner's pass-through withholding from column I on Schedule K-1.

**Total Utah pass-through withholding tax:**           0.
Enter on TC-65, line 3 and on Sch. K, line 20

2:33 PM

06/07/11

Accrual Basis

## Off the Wall Products LLC dba OTW Safety
## Balance Sheet
### As of June 7, 2011

|  | Jun 7, 11 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **1000 · Checking Accounts** | |
| 1001 · Key Bank | 6,263.42 |
| 1002 · Zions Business Checking | -4,500.00 |
| 1003 · US Bank Business Checking | -4,944.44 |
| 1004 · Celtic Bank Line of Credit | -330,845.62 |
| 1005 · Bank of Utah | 59,714.63 |
| 1006 · Savings - Bank of Utah | 11,983.77 |
| **Total 1000 · Checking Accounts** | -262,328.24 |
| **Total Checking/Savings** | -262,328.24 |
| **Accounts Receivable** | |
| 1110 · Accounts Receivable | 299,032.29 |
| **Total Accounts Receivable** | 299,032.29 |
| **Other Current Assets** | |
| 1215 · Undeposited Funds | 4,626.26 |
| 1220 · Inventory | 325,473.71 |
| **Total Other Current Assets** | 330,099.97 |
| **Total Current Assets** | 366,804.02 |
| **Fixed Assets** | |
| **1500 · Machinery and equipment** | |
| 1501 · MB-42x69 Mold | 8,000.00 |
| 1502 · MB-48x40 Molds | 35,982.00 |
| 1503 · MC-1 Mold | 4,000.00 |
| 1504 · U-Connector Mold | 15,616.87 |
| 1505 · AR-24x96 Mold | 37,287.58 |
| 1506 · CC-48x96 Crowd Barrier Mold | 26,826.19 |
| 1507 · MB-2 Mold Lid NF | 2,671.00 |
| 1508 · AR-10x96 Mold | 26,935.00 |
| 1509 · MB-31x120 Mold | 13,845.00 |
| 1510 · MB-42x72 Mold | 31,225.00 |
| 1511 · MC-10x96 Corner Connector | 9,400.00 |
| 1512 · MB-42x72 JSS | 23,700.00 |
| 1513 · MB-42x96 JSS | 12,800.00 |
| 1514 · AR-10x96 Blow Mold | 35,727.53 |
| 1515 · MB-42x45 Blow Mold | 80,262.09 |
| 1516 · RGL & Hazard Light Mold | 21,746.00 |
| 1517 · EPDM Speed Hump Mold | 11,050.00 |
| 1518 · MB350 Molds | 50,000.00 |
| 1519 · NZ molds | 50,000.00 |
| 1520 · MC-350 Corner | 10,000.00 |
| 1521 · Maritime Barrier Mold | 15,000.00 |
| 1522 · AR-24x96 Blow Mold | 57,090.00 |
| 1523 · CC-42x96 Blow Mold | 49,010.00 |
| 1531 · C03 Mold | 14,680.00 |
| 1532 · CO1 Adaptor Mold | 1,500.00 |
| 1534 · MB42x72 JSS LCB Blow Mold | 150,000.00 |
| 1500 · Machinery and equipment - Other | 2,710.00 |
| **Total 1500 · Machinery and equipment** | 797,064.26 |
| 1550 · 2007 Volvo XC70 | 16,120.20 |
| 1599 · Accumulated depreciation - mold | -540,700.00 |